**George K. TRAMMELL, III, individually and as beneficiary, heir, of the late Mr. George K. Trammell, Jr. also known as "Plucky", Appellant**

v.

**LILLIES LOVE & CARE DAYCARE CENTER, individually and severally; Kermick Braxton Trammell, Sr., individually and severally, a/k/a Bradford**

"Butch" Cannon, Jr.; Kermesha L. Trammell, individually and severally; Bonnie Masten, of Wilmington Trust Bank; Lillie L. Jackson Trammell, individually and severally a/k/a Lillie L. Thomas Trammell.

No. 11–3156.

United States Court of Appeals, Third Circuit.

Submitted by the Clerk for Possible Dismissal Due to a Jurisdictional Defect and for Possible Dismissal.

Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action.

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Oct. 6, 2011.

Opinion filed: Oct. 14, 2011.

George K. Trammell, III, Individually and as Beneficiary, Heir, of the Late Mr. George K. Trammell, Jr. Seaford, DE, pro se.

Before: SLOVITER, FISHER and WEIS, Circuit Judges.

OPINION

PER CURIAM.

George K. Trammell III appeals from the District Court's sua sponte dismissal of

1. This is the second case that Trammell filed in the District Court concerning his father's estate. (*See* D. Del. Civ. A. No. 11–00331.)

2. The District Court did not enter a separate order on the docket in accordance with Federal Rule of Civil Procedure 58. *See In re Cendant Corp. Sec. Litig.*, 454 F.3d 235, 244

his complaint. For the following reasons, we will dismiss the appeal.

Trammell filed a virtually incomprehensible pro se complaint against several defendants, apparently asserting claims arising from a dispute over his deceased father's estate.[1] Trammell contends that his father intended to leave the entire estate to him and implies that the defendants are improperly infringing on his inheritance. He also contends that the defendants are forcing him to sell his home, took sympathy cards that belong to him, and are harassing him. The District Court dismissed the complaint pursuant to 28 U.S.C. § 1915(e)(2)(B), concluding that Trammell's allegations "are totally implausible, attenuated, and devoid of merit" and that he failed to state a claim under federal law. The District Court also concluded that amendment would be futile.

Trammell timely appealed.[2]

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. Because Trammell has been granted in forma pauperis status pursuant to 28 U.S.C. § 1915, we may dismiss his appeal under § 1915(e)(2)(B) if it has no arguable basis in law or fact. *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989); *see also Grayson v. Mayview State Hosp.*, 293 F.3d 103, 112–13 (3d Cir. 2002). Trammell's appeal has no arguable

(3d Cir.2006). Accordingly, Trammell had 180 days—150 for the judgment to be considered "entered" under Federal Rule of Appellate Procedure 4(a)(1)(A) plus the usual 30 afforded by that rule—from the date that the District Court entered its order on the docket to appeal. *See LeBoon v. Lancaster Jewish Cmty. Ctr. Ass'n*, 503 F.3d 217, 223 (3d Cir. 2007); *see also* Fed. R.App. P. 4(a)(1)(A) & (a)(7)(ii). As his notice of appeal was filed in that time frame, his appeal is timely.

basis in law because the District Court lacked jurisdiction over his complaint. Although the complaint cites 28 U.S.C. § 1331 and § 1343, we perceive no basis for a federal claim. Trammell's claims clearly arise out of a family dispute, as opposed to a violation of his civil rights. Furthermore, to the extent Trammell raises claims under state law, there is no basis for diversity jurisdiction because at least one of the defendants resides in Delaware, where Trammel also resides. *See* 28 U.S.C. § 1332. Accordingly, we will dismiss Trammell's appeal pursuant to 28 U.S.C. § 1915(e)(2)(B).